475 S.E.2d 830

**Jeffrey Theodore KITZE**

v.

**COMMONWEALTH of Virginia.**

**Record No. 1900–94–2.**

Court of Appeals of Virginia,
Richmond.

Sept. 24, 1996.

Benton, J., dissented and filed opinion.

William H. Shewmake, Richmond (Shewmake, Baronian & Parkinson, on briefs), for appellant.

H. Elizabeth Shaffer, Assistant Attorney General (James S. Gilmore, III, Attorney General, on brief), for appellee.

Present: BENTON, WILLIS and ELDER, JJ.

ELDER, Judge.

Jeffrey Theodore Kitze (appellant) appeals his convictions for rape, in violation of Code § 18.2–61, and malicious wounding, in violation of Code § 18.2–51. As part of appellant's sentence, appellant was requested to register with local law enforcement officers as a sex offender pursuant to Code § 19.2–298.1. Appellant contends that because Code § 19.2–298.1 was enacted after the offenses occurred, the trial court violated his federal and state constitutional rights against the imposition of an *ex post facto* law. We disagree with appellant and affirm his convictions.

## I.

## FACTS

Following a trial on July 9, 1990, a jury found appellant guilty of rape and malicious wounding. The Supreme Court of Virginia reversed these convictions and remanded the case for retrial. *See Kitze v. Commonwealth,* 246 Va. 283, 435 S.E.2d 583 (1993). On July 1, 1994, Code § 19.2–298.1 became effective. Appellant pled guilty to both charges at his second trial on August 26, 1994. The trial court sentenced appellant to serve forty years in prison with ten years suspended on the rape conviction, and ten years in prison with five years suspended on the malicious wounding conviction. In addition, the trial court required appellant to register with the Sex

Offender Registry of the Department of State Police, in accordance with Code § 19.2–298.1.

## II.

### *EX POST FACTO* LAW

■ The United States Constitution, article 1, § 10, and the Virginia Constitution, article 1, § 9, prohibit the Commonwealth from enacting *ex post facto* laws. These constitutional prohibitions on *ex post facto* laws apply only to statutes that impose *penalties, Collins v. Youngblood,* 497 U.S. 37, 41, 110 S.Ct. 2715, 2718–19, 111 L.Ed.2d 30 (1990), or where the challenged change in the law "alters the definition of criminal conduct." *California Dept. of Corrections v. Morales,* —— U.S. ——, —— n. 3, 115 S.Ct. 1597, 1602 n. 3, 131 L.Ed.2d 588 (1995).

> In deciding whether or not a law is penal, [the United States Supreme] Court has generally based its determination upon the purpose of the statute. If the statute imposes a disability for the purposes of punishment—that is, to reprimand the wrongdoer, to deter others, etc., it has been considered penal. But a statute has been considered nonpenal if it imposes a disability, not to punish, but to accomplish some other legitimate governmental purpose. The Court has recognized that any statute decreeing some adversity as a consequence of certain conduct may have both a penal and a nonpenal effect. The controlling nature of such statutes normally depends on the evident purpose of the legislature.

*Trop v. Dulles,* 356 U.S. 86, 96, 78 S.Ct. 590, 595–96, 2 L.Ed.2d 630 (1958)(plurality opinion) (footnotes omitted); *Snyder v. State,* 912 P.2d 1127, 1130 (Wyo.1996)(holding that registration of sex offenders under the Wyoming Sex Offenders Registration Act does not offend the prohibition against *ex post facto* laws).

■ The statutory scheme under which appellant was required to register as a sex offender creates a Sex Offender

Registry in the Commonwealth.  The purpose of the Registry
is:

> to assist the efforts of law-enforcement agencies to protect
> their communities from repeat sex offenders and to protect
> children from becoming the victims of repeat sex offenders
> by helping to prevent such individuals from being hired or
> allowed to volunteer to work directly with children.

Code § 19.2–390.1(A).  Every person convicted on or after
July 1, 1994, of a sex crime such as rape is required to register
with the Department of State Police within thirty days from
release from confinement.  Code § 19.2–298.1(A).  A knowing
and intentional failure to register is punishable as a Class 1
misdemeanor, Code § 19.2–298.1(E), and could expose the sex
offender to contempt of court charges for failure to abide by
the Commonwealth's laws during a period of suspension.

We hold that the sex offender registration requirement
is *not* penal and that the General Assembly "intended to
facilitate law enforcement and protection of children.  There
was no intent to inflict greater punishment [on the convicted
sex offender]."  *Snyder*, 912 P.2d at 1131.  Protecting the
public ·and preventing crimes are regulatory, not punitive,
purposes. *Artway v. Attorney General of State of New Jersey*, 81 F.3d 1235, 1264 (3d Cir.1996)(citing *De Veau v. Braisted*, 363 U.S. 144, 160, 80 S.Ct. 1146, 1154–55, 4 L.Ed.2d 1109
(1960)).

> Here, the solely remedial purpose of helping law enforce-
> ment agencies keep tabs on these offenders fully explains
> requiring certain sex offenders to register.  Registration
> may allow officers to prevent future crimes by intervening
> in dangerous situations.  Like the agent who must endure
> the snow to fetch the soupmeat, the registrant may face
> some unpleasantness from having to register and update his
> registration.  But the remedial purpose of knowing the
> whereabouts of sex offenders fully explains the registration
> provision just as the need for dinner fully explains a trip out
> into the night.  And the means chosen—registration and
> law enforcement notification only—is not excessive in any

way. Registration, therefore, is certainly "reasonably related" to a legitimate goal: allowing law enforcement to stay vigilant against possible re-abuse.

*Artway,* 81 F.3d. at 1265.

Other states considering this issue have reached the same result. For example, the Court of Appeals of Minnesota recently concluded "that [Minnesota's sex offender] registration statute does not impose an affirmative disability, has not historically been viewed as punishment, and does not advance the traditional aims of punishment." *State v. Manning,* 532 N.W.2d 244, 248 (Minn.Ct.App.1995). Similarly, the Supreme Court of New Hampshire held that "the [New Hampshire] sexual offender registration [requirement] inflicts no greater punishment" upon the sex offender and does not violate *ex post facto* principles. *State v. Costello,* 138 N.H. 587, 643 A.2d 531, 534 (1994). In *State v. Ward,* 123 Wash.2d 488, 869 P.2d 1062, 1068, 1074 (1994)(*en banc* ), the Supreme Court of Washington held that both the purpose and effect of Washington's sex offender registration requirement were not punitive. *See also Doe v. Poritz,* 142 N.J. 1, 662 A.2d 367 (1995) (holding that New Jersey's sex offender registration requirement had a totally remedial purpose); *People v. Adams,* 144 Ill.2d 381, 163 Ill.Dec. 483, 581 N.E.2d 637 (1991)(holding that Illinois' sex offender registration requirement does not constitute punishment).

█ While registration might impose a burden on a convicted sex offender, registration is merely a remedial aspect of a sex offender's sentence. As the Supreme Court of New Jersey held:

[t]he fact that some deterrent punitive impact may result, does not ... transform [sex offender registration] provisions into "punishment" if that impact is an inevitable consequence of the regulatory provision, as distinguished from an impact that results from "excessive" provisions, provisions that do *not* advance the regulatory purpose.

*Poritz,* 662 A.2d at 405 (footnote omitted). Any potential punishment arising from the sex offender's failure to register

is prospective and does not punish him or her for past criminal activity. *See Jones v. Murray,* 962 F.2d 302, 310 n. 3 (4th Cir.), *cert. denied,* 506 U.S. 977, 113 S.Ct. 472, 121 L.Ed.2d 378 (1992).[1]

Similarly, a potential contempt violation for failure to abide by the trial court's sentencing order, which could lead to a reimposition of any suspended jail time and a revocation of parole and probation rights, is prospective. In *Costello,* the defendant was prosecuted for violating the terms of his probation by failing to register as a sex offender. The Supreme Court of New Hampshire stated:

> [T]he defendant's argument with respect to the added burden he suffers is that he is being prosecuted for an act (not registering) that was not illegal when he committed the underlying sexual assault. This misconstrues the appropriate *ex post facto* analysis. In fact, the defendant is being prosecuted for an act, failure to register, that was itself an offense when the defendant committed it, which presents no problems of retrospectivity.

*Costello,* 643 A.2d at 533.

Most of the cases discussed above involve situations where the registration requirement was *not* imposed as part of the

---

1. The Fourth Circuit Court of Appeals held in *Jones,* with regard to sanctions for failure to provide a DNA sample:

> Suffice it to say that whatever punishment or disadvantagement *is* imposed results, not by reason of conduct that took place *before* enactment of the statute, so as to become retrospective, but from conduct that occurred *after* enactment in refusing to comply with a reasonable regulation.

*Jones,* 962 F.2d at 310 n. 10.

Furthermore:

> [t]he mark of an ex post facto law is the imposition of what can fairly be designated punishment for past acts. The question in each case where unpleasant consequences are brought to bear upon an individual for prior conduct, is whether the legislative aim was to punish that individual for past activity, or whether the restriction of the individual comes about as a relevant incident to a regulation of a present situation....

*Snyder,* 912 P.2d at 1131 (citing *De Veau,* 363 U.S. at 160, 80 S.Ct. at 1154–55).

defendant's sentence, but rather was imposed subsequently.[2] This does not alter our analysis of whether the registration requirement constitutes punishment. Merely because a trial court imposes the registration requirement as part of a sentence does *not* convert a non-punitive statute into a punitive statute. For example, in *People v. Starnes*, 273 Ill.App.3d 911, 210 Ill.Dec. 417, 653 N.E.2d 4, *appeal denied*, 163 Ill.2d 581, 212 Ill.Dec. 434, 657 N.E.2d 635 (1995), the trial court's sentencing order required the defendant to register as a first-time sex offender, even though at the time of the offense, Illinois required only second-time sex offenders to register. The Illinois Court of Appeals rejected the defendant's *ex post facto* argument, holding that the registration requirement did not constitute punishment, even where it was imposed as part of the defendant's sentence. *Id.*, 210 Ill.Dec. at 419, 653 N.E.2d at 6.

For these reasons, we hold that the sex offender registration requirement does not violate the constitutional prohibitions against *ex post facto* laws. We therefore affirm appellant's convictions.

*Affirmed.*

BENTON, Judge, dissenting.

The issue in this case is not complicated. The evidence proved that Jeffrey Theodore Kitze committed acts in 1989 that led to indictments for rape and malicious wounding. At that time, Code § 19.2–298.1 had not been enacted. Kitze was tried in 1990 and convicted of rape and malicious wounding. His convictions were reversed on appeal and remanded for a new trial. *See Kitze v. Commonwealth*, 246 Va. 283, 435 S.E.2d 583 (1993). At that time, Code § 19.2–298.1 had not been enacted.

---

**2.** Other state statutes allow a court to impose the registration requirement retroactively, after the sex offender's original sentence is imposed. *See, e.g.,* N.J. Stat. Ann. § 2C:7–2b(1)(West 1995); Wash. Rev.Code § 9A.44.130 (West 1995).

On remand and during the course of the new trial in August 1994, Kitze pled guilty to both charges. Prior to the commencement of the second trial, Code § 19.2–298.1 became effective. In pertinent part, the statute reads as follows:

Every person convicted on or after July 1, 1994, for a felony in violation of §§ 18.2–61, [,rape,] shall be required *as a part of the sentence imposed upon conviction* to register with the Department of State Police. The order shall also impose a duty to keep the registration current in accordance with this section.

Code § 19.2–298.1(A)(emphasis added).

In sentencing Kitze upon his plea of guilty, the trial judge's order stated that "[i]t is further ORDERED, in accordance with Virginia Code Section 19.2–298.1, that the defendant register with the Sex Offender Registry of the Department of State Police within thirty days from the date of his release from incarceration and to keep the registration current in accordance with said section." This statutorily mandated penalty did not exist as an aspect of sentencing when Kitze committed the criminal offenses.

The Constitution of the United States provides that "[n]o State shall ... pass any ... *ex post facto* Law." Art. I, § 10. "It is settled, by decisions of ... [the Supreme] Court ..., that any statute ... which makes more burdensome the punishment for a crime, after its commission, ... is prohibited as *ex post facto*." *Beazell v. Ohio,* 269 U.S. 167, 169–70, 46 S.Ct. 68, 68, 70 L.Ed. 216 (1925). "[T]he Latin phrase '*ex post facto*' literally encompasses any law passed 'after the fact,' [;thus,] it has long been recognized by ... [the Supreme] Court that the constitutional prohibition on *ex post facto* laws applies ... to penal statutes which disadvantage the offender affected by them." *Collins v. Youngblood,* 497 U.S. 37, 41, 110 S.Ct. 2715, 2718, 111 L.Ed.2d 30 (1990). "[T]wo critical elements must be present for a criminal or penal law to be *ex post facto:* it must be retrospective, that is, it must apply to events occurring before its enactment, and it must disadvantage the offender affected by it." *Weaver v. Graham,* 450

U.S. 24, 29, 101 S.Ct. 960, 964, 67 L.Ed.2d 17 (1981). Thus, the Constitutional prohibition against *ex post facto* laws "forbids the application of any new punitive measure to a crime already consummated." *Lindsey v. Washington,* 301 U.S. 397, 401, 57 S.Ct. 797, 799, 81 L.Ed. 1182 (1937).

The Constitution of Virginia also mandates "that the General Assembly shall not pass . . . any *ex post facto* law." Art. I, § 9. The following principle was stated long ago by the Supreme Court of Appeals of Virginia:

> [T]he phrase *ex post facto* law, as used in the constitution, is . . . applicable . . . to criminal and penal laws, which impose a punishment for previous acts which were not punishable at all when committed, or not punishable to the extent or in the manner prescribed. So that *ex post facto* laws relate to penal and criminal proceedings which inflict punishment or forfeitures.

*Town of Danville v. Pace,* 66 Va. 1, 25 Gratt. (66 Va.) 1, 9 (1874).

In this case, the trial judge *ordered* "as a part of the sentence imposed upon [Kitze's] conviction" that Kitze register with the State Police and maintain a current registration. I believe that the sentencing requirement, mandated by Code § 19.2–298.1(A), is penal in character and is an *ex post facto* law when applied to persons who committed offenses prior to July 1, 1994. "The critical question . . . is whether the new provision imposes greater punishment after the commission of the offense, not merely whether it increases a criminal sentence." *Weaver,* 450 U.S. at 32 n. 17, 101 S.Ct. at 966 n. 17. Code § 19.2–298.1(A) requires the sentencing judge to order registration as an incident of conviction. The statutory requirement imposes a burden only by virtue of the felony conviction, and it "makes more onerous the punishment for crimes committed before its enactment." *Id.* at 36, 101 S.Ct. at 968. Registration as a sex offender is a mandatory requirement to be imposed by the sentencing judge following each felony conviction, and it may be enforced by criminal contempt or by any other power available to the criminal process.

In an early case, the United States Supreme Court stated that the "deprivation of any rights, civil or political, previously enjoyed, may be punishment." *Cummings v. Missouri,* 71 U.S. (4 Wall.) 277, 320, 18 L.Ed. 356 (1867). Indeed, state imposed "registration has traditionally been viewed as punitive." *State v. Noble,* 171 Ariz, 171, 829 P.2d 1217, 1222 (1992). *See also State v. Payne,* 633 So.2d 701, 703 (La.App. 1993), *cert. denied,* 637 So.2d 497 (La.1994).

The constitutional prohibition against *ex post facto* laws extends to all penalties and punishments; it does not just apply to terms of imprisonment. Any changes in the law which infringe upon "substantial personal rights" are *ex post facto* violations. *Malloy v. South Carolina,* 237 U.S. 180, 183, 35 S.Ct. 507, 508, 59 L.Ed. 905 (1915). Indeed, insubstantial changes in fines and other penalties imposed at sentencing have been found to be violative of the prohibition against *ex post facto* laws. *See Matter of Appeal in Maricopa County Juvenile Action No. J–92130,* 139 Ariz. 170, 677 P.2d 943, 946 (App.1984)(Statute disadvantages an offender and therefore violates the constitutional prohibitions against *ex post facto* laws when it, requires Court to levy a "rehabilitati[ve] ... monetary assessment" not in effect at the time the offense was committed); *Eichelberger v. State,* 323 Ark. 551, 916 S.W.2d 109, 112 (1996) (retroactive increase in restitution requirements violated prohibitions against *ex post facto* laws); *People v. Rayburn,* 258 Ill.App.3d 331, 196 Ill.Dec. 598, 603, 630 N.E.2d 533, 538 (1994)(statute requiring levy of mandatory assessment for the family abuse fund upon conviction was an *ex post facto* increase in punishment); *State v. Kaster,* 469 N.W.2d 671, 673–74 (Iowa 1991)(ten dollar increase in a civil damages assessment that was required to be levied upon a person convicted of unlawfully taking fish was a prohibited *ex post facto* enhancement of punishment); *State v. Short,* 177 W.Va. 1, 350 S.E.2d 1, 2 (1986)(change in statute after date of offense that granted the ability to enforce an order of restitution beyond the period of probation violated the prohibition against *ex post facto* laws).

Citing *People v. Starnes*, 273 Ill.App.3d 911, 210 Ill.Dec. 417, 653 N.E.2d 4, *appeal denied*, 163 Ill.2d 581, 212 Ill.Dec. 434, 657 N.E.2d 635 (1995), the majority rules that registration requirement is not punishment when imposed as a part of a criminal sentence. *Starnes* held, however, "that defendant has waived his constitutional challenge." 210 Ill.Dec. at 419, 653 N.E.2d at 6. The portion of the opinion relied upon by the majority is pure *dicta*.

Furthermore, I disagree with the majority's view that "registration is merely a remedial aspect of a sex offender's sentence." While registration may serve a remedial purpose under certain circumstances, when it is imposed as a requirement of a felony sentencing order it also "disadvantage[s] the offender," as does requiring the defendant to pay fines or restitution, *Weaver*, 450 U.S. at 29, 101 S.Ct. at 964, and therefore, constitutes punishment. Thus, applying Code § 19.2–298.1 retroactively to Kitze increased his punishment and violated the *ex post facto* clause.

By extending the scope of Code § 19.2–298.1(A) to persons convicted on or after July 1, 1994, for a proscribed felony committed before July 1, 1994 (the effective date of the act), the General Assembly enacted an *ex post facto* law. As to Kitze, the imposition of that requirement is a punishment for a past criminal act.

For the foregoing reasons, I would hold that the statute's application to Kitze is unconstitutional as a violation of the *ex post facto* clauses of both the United States and Virginia Constitutions.